UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

In re:

VITAL PHARMACEUTICALS, INC., *et al.*,[1]                    Case No.: 22-17842-PDR

                                                            Chapter 11
     Debtors.                                             (Jointly Administered)

_____/

VITAL PHARMACEUTICALS, INC., *et al.*,

     Plaintiffs,

v.                                                          Adv. Proc. No. 23-01051-PDR

JOHN H. OWOC AND MEGAN E. OWOC,

     Defendants.

_____/

**APPELLANT, JOHN H. OWOC'S, STATEMENT OF ISSUES
ON APPEAL AND DESIGNATION OF ITEMS
<u>TO BE INCLUDED IN THE RECORD ON APPEAL</u>**

     Defendant/Appellant, John H. Owoc ("<u>Mr. Owoc</u>"), pursuant to Fed. R. Bankr. P. 8009,

respectfully submits his statement of the issues on appeal and its designation of the items to be

included in the record on appeal as follows:

<u>**STATEMENT OF THE ISSUES ON APPEAL**</u>

     1.     Whether the Bankruptcy Court erred in entering its Order Granting Plaintiffs'

Emergency Motion for Contempt (the "<u>Order</u>").  ECF No. 61.

---

[1]     The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

{2467/000/00555939}                    1

2.      Whether the Bankruptcy Court erred in overruling the objections of Mr. Owoc to the entry of the Order.

3.      Whether the Bankruptcy Court erred in overruling the objections of Mr. Owoc to the entry of the Order stated on the record during an April 12, 2023 hearing (the "Hearing").

4.      Whether the Bankruptcy Court erred in overruling the objections of Mr. Owoc to the entry of the Order set forth in the Supplemental Memorandum of John H. Owoc in Opposition to Emergency Motion for Contempt.  ECF No. 46.

5.      Whether the Bankruptcy Court erred in finding that John H. Owoc and Megan Owoc (together, the "Owocs") stipulated to the Order Approving Stipulation Regarding Debtors' Motion for Temporary Restraining Order (the "TRO").  ECF No. 10.

6.      Whether the Bankruptcy Court erred in finding the above-captioned plaintiffs, Vital Pharmaceuticals, Inc. *et al.* (together, the "Plaintiffs") "employed a strong and consistent social media presence using" the CEO Accounts (as such term is defined in the Order).

7.      Whether the Bankruptcy Court erred in considering evidence offered by the Plaintiffs after the close of evidence at the Hearing.

8.      Whether the Bankruptcy Court erred in not finding that the testimony of Mr. Owoc credible.

9.      Whether the Bankruptcy Court erred in finding that the Order is clear and unambiguous.

10.      Whether the Bankruptcy Court erred in finding that the term "post" precludes the Owocs from publishing anything, including a comment, from the CEO Accounts.

11.    Whether the Bankruptcy Court erred in finding that Mr. Owoc violated the TRO, which precludes the Owocs from "posting any content or making any posts of any kind to or from the CEO Accounts," by commenting on a post.

12.    Whether the Bankruptcy Court erred in finding that the testimony of Mr. Owoc was merely *ipse dixit*.

13.    Whether the Bankruptcy Court erred in finding that the interpretation of the TRO proposed by Mr. Owoc would thwart the purpose of the TRO.

14.    Whether the Bankruptcy Court erred by holding Mr. Owoc in contempt of Court.

## **DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL**

| Docket Entry | Description |
|---|---|
| 1 | Adversary Complaint |
| 2 | Emergency Motion for Temporary Restraining Order |
| 9 | Stipulation Regarding Debtors' Motion for Temporary Restraining Order |
| 10 | Temporary Restraining Order |
| 28 | Emergency Motion for Contempt of Court |
| 30 | Re-Notice of Hearing on Emergency Motion for Contempt of Court |
| 31 | Joint Notice of Substitution of Attorney |
| 32 | Proposed Exhibits for Owocs |
| 33 | Proposed Exhibits for Plaintiffs |
| 38 | Plaintiffs' Supplemental Memorandum of Law |
| 40 | Response to Summary Judgment Motion |
| 41 | Declaration of John H. Owoc in Support of Response to Summary Judgment Motion |
| 42 | Declaration of Megan Owoc in Support of Response to Summary Judgment Motion |
| 43 | Owocs' Statement of Material Facts |
| 46 | Owocs' Supplemental Memorandum of Law |
| 47 | Transcript of April 12, 2023 Hearing |
| 52 | Answer and Affirmative Defenses |
| 55 | Emergency Motion for Relief from Unauthorized Stipulated TRO |
| 56 | Declaration of John H. Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO |
| 57 | Declaration of Megan Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO |
| 61 | Order Granting Emergency Motion for Contempt |
| 72 | Notice of Appeal |

| 73 | Amended Notice of Appeal |
|----|--------------------------|
| 74 | Transmittal to District Court |
| 80 | Order Holding Defendant, John H. Owoc, in Contempt of Court |
| 81 | Order Denying Motion for Relief from Unauthorized Stipulation |
|    |  |
|    | Plaintiffs' exhibits admitted April 12, 2023 evidentiary hearing |
|    | Owocs' exhibits admitted April 12, 2023 evidentiary hearing |
|    | Court Docket, Adversary Proceeding No. 23-01051-PDR, attached hereto as Exhibit "A" |
|    | Transcripts ordered and/or statements made in accordance with Fed. R. Bankr. P. 8009(b) |

## ATTORNEY CERTIFICATION

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served by Notice of Electronic Filing via CM/ECF to those parties registered to receive such notice in this case on May 23, 2022.

> **SHRAIBERG PAGE, P.A.**
> Attorneys for Mr. Owoc
> 2385 NW Executive Center Drive, Suite 300
> Boca Raton, Florida 33431
> Telephone: 561-443-0800
> Facsimile: 561-998-0047
> Email: bss@slp.law
> Email: pdorsey@slp.law
>
> By:    /s/ Patrick Dorsey
>           Bradley Shraiberg
>           Fla Bar No. 121622
>           Patrick Dorsey
>           Fla. Bar No. 0085841

{2467/000/00555939}                    4

# EXHIBIT A

APPEAL, JURYDEMAND

## U.S. Bankruptcy Court
### Southern District of Florida (Fort Lauderdale)
### Adversary Proceeding #: 23-01051-PDR

*Assigned to:* Peter D. Russin                              *Date Filed:* 03/14/23
*Lead BK Case:* 22-17842
*Lead BK Title:* Vital Pharmaceuticals, Inc.
*Lead BK Chapter:* 11
*Demand:*

*Nature[s] of Suit:*  91 Declaratory judgment
                      11 Recovery of money/property - 542 turnover of property


**Plaintiff**
-----------------------
**Vital Pharmaceuticals, Inc.**            represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                          1450 Brickell Ave #1900
Weston, FL 33326                                          Miami, FL 33131
Tax ID / EIN: 65-0668430                                  (305) 755-9500
                                                          Fax : 305.714.4340
                                                          Email: jguso@bergersingerman.com

                                                          **Michael Jordan Niles**
                                                          313 N. Monroe Street Suite 301
                                                          Tallahassee, FL 32301
                                                          Email: mniles@bergersingerman.com
                                                          *LEAD ATTORNEY*

                                                          **Andrew Sorkin**
                                                          555 Eleventh Street, NW
                                                          Suite 1000
                                                          Washington, DC 20004-1304
                                                          202-637-2200
                                                          Fax : 202-637-2201
                                                          Email: andrew.sorkin@lw.com


**Plaintiff**
-----------------------
**Bang Energy Canada, Inc.**               represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                          (See above for address)
Weston, FL 33326
Tax ID / EIN: 83-4135454                                  **Andrew Sorkin**
                                                          (See above for address)


**Plaintiff**
-----------------------
**JHO Intellectual Property Holdings, LLC**    represented by **Jordi Guso, Esq.**

1600 N. Park Dr.
Weston, FL 33326
Tax ID / EIN: 82-3700010

(See above for address)

**Andrew Sorkin**
(See above for address)

*Plaintiff*
-----------------------
**JHO Real Estate Investment, LLC**
1600 N. Park Dr.
Weston, FL 33326
Tax ID / EIN: 84-2849394

represented by **Jordi Guso, Esq.**
(See above for address)

**Andrew Sorkin**
(See above for address)

*Plaintiff*
-----------------------
**Quash Seltzer, LLC**
20311 Sheridan Street
Fort Lauderdale, FL 33322
Tax ID / EIN: 85-2336501

represented by **Jordi Guso, Esq.**
(See above for address)

**Andrew Sorkin**
(See above for address)

*Plaintiff*
-----------------------
**Rainbow Unicorn Bev LLC**
1600 N. Park Dr.
Weston, FL 33326
Tax ID / EIN: 88-2632254

represented by **Jordi Guso, Esq.**
(See above for address)

**Andrew Sorkin**
(See above for address)

*Plaintiff*
-----------------------
**Vital Pharmaceuticals International Sales, Inc.**
1600 N. Park Dr.
Weston, FL 33326
Tax ID / EIN: 81-0918019

represented by **Jordi Guso, Esq.**
(See above for address)

**Andrew Sorkin**
(See above for address)

V.

*Defendant*
-----------------------
**John H. Owoc**
16720 Stratford Court
Southwest Ranches, FL 33131

represented by **Patrick R Dorsey**
Shraiberg Page, P.A.
2385 NW Executive Ctr Dr # 300
Boca Raton, FL 33431
561-443.0800
Email: pdorsey@slp.law

**Justin M Luna**
Latham, Luna, Eden & Beaudine, LLP
201 S. Orange Ave., Ste. 1400
Orlando, FL 32801
407-481-5800
Fax : 407-481-5801
Email: jluna@lathamluna.com
*TERMINATED: 04/12/2023*

**Eric S Pendergraft**
Shraiberg Page P.A.
2385 N.W. Executive Center Drive
Suite 300
Boca Raton, FL 33431
561-526-8459
Fax : 561-998-0047
Email: ependergraft@slp.law

**Bradley S Shraiberg**
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431
(561) 443-0801
Fax : (561) 998-0047
Email: bss@slp.law

*Defendant*

\----------------------

**Megan E. Owoc**
16720 Stratford Court
Southwest Ranches, FL 33131

represented by **Patrick R Dorsey**
(See above for address)

**Justin M Luna**
(See above for address)
*TERMINATED: 04/12/2023*

**Eric S Pendergraft**
(See above for address)

**Bradley S Shraiberg**
(See above for address)

*Noticing / Claims Agent*

\----------------------

**Stretto**
410 Exchange, Ste. 100
Irvine, CA 92602

| Filing Date | # | Docket Text |
|---|---|---|
| 03/14/2023 | 1<br>(11 pgs) | Adversary case 23-01051. Complaint by Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow |

| | | |
|---|---|---|
| | | Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc. against John H. Owoc, Megan E. Owoc. *(Complaint for Declaratory Judgment and Turnover of Estate Property)* Nature of Suit:,(91 (Declaratory judgment)),(11 (Recovery of money/property - 542 turnover of property)) (Guso, Jordi) (Entered: 03/14/2023) |
| 03/14/2023 | | Receipt of Complaint( 23-01051-PDR) [cmp,cmp] ( 350.00) Filing Fee. Receipt number A42205447. Fee amount 350.00. (U.S. Treasury) (Entered: 03/14/2023) |
| 03/14/2023 | 2 (17 pgs) | Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 03/14/2023) |
| 03/14/2023 | 3 (31 pgs; 7 docs) | Declaration *of John C. DiDonato in Support of Debtors' Emergency Motion for Temporary Restraining Order* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 2 Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Attachments: # 1 Exhibit A - Excerpt of Deposition Transcript of John H. Owoc # 2 Exhibit B - Excerpt of Transcript of Deposition of Megan Owoc # 3 Exhibit C - Termination Notice to Jack Owoc # 4 Exhibit D - Termination Notice to Megan Owoc # 5 Exhibit E - Letter to Counsel for John and Megan Owoc # 6 Exhibit F - Excerpts From Employee Handbook) (Guso, Jordi) (Entered: 03/14/2023) |
| 03/14/2023 | 4 (3 pgs) | Summons and Notice of Scheduling Conference in an Adversary Proceeding. Summons Issued on John H. Owoc Answer Due 4/13/2023; Megan E. Owoc Answer Due 4/13/2023 (Re: 1 Adversary case 23-01051. Complaint by Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc. against John H. Owoc, Megan E. Owoc. *(Complaint for Declaratory Judgment and Turnover of Estate Property)* Nature of Suit:,(91 (Declaratory judgment)),(11 (Recovery of money/property - 542 turnover of property)) filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Scheduling Conference to be held on 05/17/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/14/2023) |
| 03/14/2023 | 5 (7 pgs) | Order Setting Scheduling Conference and Establishing Procedures and Deadlines (Re: 4 Summons and Notice of Scheduling Conference). |

| | | (Weldon, Melva) (Entered: 03/14/2023) |
|---|---|---|
| 03/14/2023 | 6 (2 pgs) | Notice of Evidentiary Hearing (Re: 2 Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Evidentiary Hearing scheduled for 03/16/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/14/2023) |
| 03/14/2023 | 7 (1 pg) | Summons Service Executed on John H. Owoc 3/14/2023; Megan E. Owoc 3/14/2023 Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc., Defendants John H. Owoc, Megan E. Owoc. (Guso, Jordi) (Entered: 03/14/2023) |
| 03/15/2023 | 8 (5 pgs) | Notice of Appearance and Request for Service by Justin M Luna Filed by Defendants John H. Owoc, Megan E. Owoc. (Luna, Justin) (Entered: 03/15/2023) |
| 03/16/2023 | 9 (4 pgs) | Stipulation *Regarding Debtors' Motion for Temporary Restraining Order* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc., Defendants John H. Owoc, Megan E. Owoc (Guso, Jordi) (Entered: 03/16/2023) |
| 03/16/2023 | 10 (8 pgs) | **ORDER APPROVING STIPULATION REGARDING DEBTORS MOTION FORTEMPORARY RESTRAINING ORDER(Re: # 9) (Weldon, Melva)** (Entered: 03/16/2023) |
| 03/16/2023 | 11 | Clerk's Notice of Cancellation of Hearing (Re: 2 Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) (Weldon, Melva) (Entered: 03/16/2023) |
| 03/18/2023 | 12 (11 pgs) | BNC Certificate of Mailing - PDF Document (Re: 10 **ORDER APPROVING STIPULATION REGARDING DEBTORS MOTION FORTEMPORARY RESTRAINING ORDER(Re: 9) (Weldon, Melva)** ) Notice Date 03/18/2023. (Admin.) (Entered: 03/19/2023) |

| 03/22/2023 | [13](10 pgs) | Emergency Motion For Contempt , in addition to Emergency Motion For Sanctions Against Defendants, John H. Owoc and Megan E. Owoc , in addition to Emergency Motion to Set Hearing (Re: [2](underlined) Miscellaneous Motion, [9](underlined) Stipulation) *on Debtors' Motion for Temporary Restraining Order, and Establishing Briefing Schedule on Motion for Summary Judgment (Emergency Hearing Requested on March 23, 2023)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 03/22/2023) |
|---|---|---|
| 03/23/2023 | [14](2 pgs) | Notice of Hearing (Re: [13](underlined) Emergency Motion For Contempt , in addition to Emergency Motion For Sanctions Against Defendants, John H. Owoc and Megan E. Owoc , in addition to Emergency Motion to Set Hearing (Re: [2](underlined) Miscellaneous Motion, [9](underlined) Stipulation) *on Debtors' Motion for Temporary Restraining Order, and Establishing Briefing Schedule on Motion for Summary Judgment (Emergency Hearing Requested on March 23, 2023)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 03/23/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/23/2023) |
| 03/27/2023 | [15](2 pgs) | **Order Continuing Hearing On (Re: [13](underlined) Motion for Contempt filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 03/28/2023 at 11:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva)** (Entered: 03/27/2023) |
| 03/29/2023 | [16](5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [15](underlined) **Order Continuing Hearing On (Re: [13](underlined) Motion for Contempt filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 03/28/2023 at 11:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) )** Notice Date 03/29/2023. (Admin.) (Entered: 03/30/2023) |
| 03/30/2023 | [17](5 pgs) | Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc (Luna, Justin) (Entered: 03/30/2023) |
| 03/31/2023 | [18](2 pgs) | Notice of Hearing (Re: [17](underlined) Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc) Hearing scheduled for 04/19/2023 at 10:00 AM U.S. Courthouse, 299 E |

| | | Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/31/2023) |
|---|---|---|
| 03/31/2023 | 19 (2 pgs) | Certificate of Service *of Notice of Hearing* Filed by Defendant John H. Owoc (Re: 18 Notice of Hearing). (Luna, Justin) (Entered: 03/31/2023) |
| 03/31/2023 | 20 (15 pgs) | Motion For Summary Judgment *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 03/31/2023) |
| 03/31/2023 | 21 (54 pgs; 12 docs) | Declaration *of John C. DiDonato in Support of Plaintiffs' Motion for Summary Judgment and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 20 Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Attachments: # 1 Exhibit A - Screenshot # 2 Exhibit B - Screenshot # 3 Exhibit C - Excerpt of Deposition Transcript of Jack Owoc # 4 Exhibit D - Excerpt of Deposition Transcript of Megan Owoc # 5 Exhibit E - Jack Owoc LinkedIn page # 6 Exhibit F - Megan Owoc LinkedIn page # 7 Exhibit G - Termination Notice to Jack Owoc # 8 Exhibit H - Termination Notice to Megan Owoc # 9 Exhibit I - March 10, 2023 Letter to Counsel for Mr. and Mrs. Owoc # 10 Exhibit J - Excerpt from Employee Handbook # 11 Exhibit K - March 10, 2023 E-mail) (Guso, Jordi) (Entered: 03/31/2023) |
| 04/03/2023 | 22 (7 pgs) | Plaintiffs' Statement of Undisputed Material Facts Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 20 Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 21 Declaration filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Guso, Jordi) (Entered: 04/03/2023) |
| 04/05/2023 | 23 (7 pgs) | Certificate of Service *re: Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 20), Declaration of John C. DiDonato in Support of Plaintiffs Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 21)* Filed by Noticing / Claims Agent Stretto (Re: 20 Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff |

| | | |
|---|---|---|
| | | Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 21 Declaration filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/05/2023) |
| 04/05/2023 | 24 (2 pgs) | **Order Setting Briefing Schedule And Hearing (Re: 20 Motion for Summary Judgment filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 04/25/2023 at 01:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree) (Entered: 04/05/2023)** |
| 04/06/2023 | 25 (1 pg) | Certificate of Service *re: Plaintiffs Statement of Undisputed Material Facts (Docket No. 22)* Filed by Noticing / Claims Agent Stretto (Re: 22 Document filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/06/2023) |
| 04/07/2023 | 26 (5 pgs) | BNC Certificate of Mailing (Re: 24 **Order Setting Briefing Schedule And Hearing (Re: 20 Motion for Summary Judgment filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 04/25/2023 at 01:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree) )** Notice Date 04/07/2023. (Admin.) (Entered: 04/08/2023) |
| 04/10/2023 | 27 (1 pg) | Certificate of Service *re: Order Setting Briefing Schedule and Hearing on Plaintiffs Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 24)* Filed by Noticing / Claims Agent Stretto (Re: 24 Order Setting Hearing). (Stretto (CRJohnson)) (Entered: 04/10/2023) |
| 04/11/2023 | 28 (29 pgs) | Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/11/2023) |
| 04/11/2023 | 29 (2 pgs) | Notice of Hearing (Re: 28 Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow |

| | | |
|---|---|---|
| | | Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 04/13/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 04/11/2023) |
| 04/11/2023 | [30](#) (2 pgs) | Re- Notice of Hearing (Re: [28](#) Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 04/12/2023 at 11:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 04/11/2023) |
| 04/12/2023 | [31](#) (2 pgs) | Joint Notice of Substitution of Attorney. Adding AttorneyBradley S. Shraiberg, Esq. by Attorney Bradley S Shraiberg. (Shraiberg, Bradley) (Entered: 04/12/2023) |
| 04/12/2023 | [32](#) (13 pgs; 3 docs) | Proposed Exhibits ranging from **1 to 2** . 3 documents attached filed on behalf of John Owoc, Megan Owoc. ***Defendant's Exhibit Register for Hearing on April 12, 2023***. (admin) (Entered: 04/12/2023) |
| 04/12/2023 | [33](#) (23 pgs; 8 docs) | Proposed Exhibits ranging from **1 to 7** . 8 documents attached filed on behalf of Vital Pharmaceuticals, Inc.. ***Plaintiffs' Exhibits for April 12, 2023 Hearing***. (admin) (Entered: 04/12/2023) |
| 04/12/2023 | [34](#) (6 pgs) | Certificate of Service *re: Emergency Motion for an Order (I) Holding Defendants in Contempt of Court, (II) Imposing Sanctions, and (III) Setting Hearing on Debtors Motion for Temporary Restraining Order (Docket No. 28), Notice of Hearing re Emergency Motion For Contempt of Court, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc, in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) (28) (Docket No. 29), and Re-Notice of Hearing re Emergency Motion For Contempt of Court, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc, in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) (28) (Docket No. 30)* Filed by Noticing / Claims Agent Stretto (Re: [28](#) Emergency Motion For Contempt *of Court* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) , [29](#) Notice of |

| | | Hearing, 30 Notice of Hearing Amended/Renoticed/Continued). (Stretto (CRJohnson)) (Entered: 04/12/2023) |
|---|---|---|
| 04/13/2023 | 35 (4 pgs) | Notice to Withdraw Document *Unopposed Motion to Withdraw as Counsel* Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 17 Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Luna, Justin) (Entered: 04/13/2023) |
| 04/13/2023 | 36 (2 pgs) | Agreed *Ex Parte* Motion to Extend Time to Extend Summary Judgment Response and Answer Deadlines Filed by Defendants John H. Owoc, Megan E. Owoc (Dorsey, Patrick) (Entered: 04/13/2023) |
| 04/14/2023 | 37 (2 pgs) | **Agreed Order Granting Agreed Ex Parte Motion To Extend Summary Judgment Response And Answer Deadlines (Re: # 36) (Rodriguez, Lorenzo)** (Entered: 04/14/2023) |
| 04/14/2023 | 38 (30 pgs) | Supplemental Memorandum of Law in Support Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 28 Emergency Motion For Contempt *of Court* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) ). (Guso, Jordi) (Entered: 04/14/2023) |
| 04/14/2023 | 39 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 37 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 04/14/2023) |
| 04/16/2023 | 40 (16 pgs) | Response to (20 Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | 41 (190 pgs) | Declaration *of John H. Owoc in Support of Response to Motion for Summary Judgment* Filed by Defendant John H. Owoc (Re: 40 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | 42 | Declaration *of Megan E. Owoc in Support of Response to Motion for Summary Judgment* Filed by Defendant Megan E. Owoc (Re: 40 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | 43 (6 pgs) | Notice of Filing *Defendants' Statement of Material Facts*, Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 40 Response to (20 Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, |

| | | |
|---|---|---|
| | | Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Filed by Defendants John H. Owoc, Megan E. Owoc filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | 44 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 37 **Agreed Order Granting Agreed Ex Parte Motion To Extend Summary Judgment Response And Answer Deadlines (Re: 36)** (Rodriguez, Lorenzo) ) Notice Date 04/16/2023. (Admin.) (Entered: 04/17/2023) |
| 04/17/2023 | 45 (1 pg) | Certificate of Service re: *Debtors Supplemental Memorandum in Support of their Emergency Motion for an Order Holding Defendants in Contempt of Court (Docket No. 38)* Filed by Noticing / Claims Agent Stretto (Re: 38 Memorandum of Law filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/17/2023) |
| 04/19/2023 | 46 (9 pgs) | Supplemental Memorandum of Law in Opposition Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 28 Emergency Motion For Contempt *of Court* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) ). (Shraiberg, Bradley) (Entered: 04/19/2023) |
| 04/20/2023 | 47 | Transcript of 4/12/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 28 Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 04/27/2023. Statement of Personal Data Identifier Redaction Request Due by 05/11/2023. Redacted Transcript Due by 05/22/2023. Transcript access will be restricted through 07/19/2023. (Ouellette and Mauldin) (Entered: 04/20/2023) |
| 04/21/2023 | 48 (2 pgs) | Amended Notice of Hearing (Re: 20 Motion For Summary Judgment *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 04/25/2023 at 01:30 PM by Video Conference. (Weldon, Melva) (Entered: 04/21/2023) |

| | | |
|---|---|---|
| 04/21/2023 | [49](link)<br>(12 pgs) | Reply to ([20](link) Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [40](link) Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/21/2023) |
| 04/21/2023 | [50](link)<br>(18 pgs) | Reply to ([22](link) Document filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [43](link) Notice of Filing filed by Defendant John H. Owoc, Defendant Megan E. Owoc) *(PLAINTIFFS' REPLY STATEMENT OF MATERIAL FACTS)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/21/2023) |
| 04/21/2023 | [51](link)<br>(16 pgs) | Objection to ([40](link) Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc, [41](link) Declaration filed by Defendant John H. Owoc, [42](link) Declaration filed by Defendant Megan E. Owoc)*(Plaintiffs' Objections to Evidence Offered By Defendants in Support of their Response to Motion for Summary Judgment)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/21/2023) |
| 04/21/2023 | [52](link)<br>(9 pgs) | Answer and Affirmative Defenses to Complaint Filed by John H. Owoc, Megan E. Owoc. (Shraiberg, Bradley) (Entered: 04/21/2023) |
| 04/24/2023 | [53](link)<br>(2 pgs) | Ex Parte Motion to Restrict Declaration from Public View *at ECF No. 42 - Agreed* Filed by Defendants John H. Owoc, Megan E. Owoc (Dorsey, Patrick) (Entered: 04/24/2023) |
| 04/24/2023 | [54](link)<br>(2 pgs) | Certificate of Service re: *Debtors Reply in Support of their Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 49), Plaintiffs Reply Statement of Material Facts (Docket No. 50), and Plaintiffs Objections to Evidence Offered by Defendants in Support of their Response to Motion for Summary Judgment (Docket No. 51)* Filed by Noticing / Claims Agent Stretto (Re: [49](link) Reply filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [50](link) Reply filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [51](link) Objection filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, |

| | | LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/24/2023) |
|---|---|---|
| 04/25/2023 | 55<br>(13 pgs) | Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | 56<br>(12 pgs) | Declaration *of John H. Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10]* Filed by Defendant John H. Owoc (Re: 55 Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | 57<br>(4 pgs) | Declaration *of Megan E. Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10]* Filed by Defendant Megan E. Owoc (Re: 55 Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | 58<br>(162 pgs; 15 docs) | Proposed Exhibits ranging from **1 to 14** . 15 documents attached filed on behalf of Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc.. *Plaintiffs' Exhibits*. (admin) (Entered: 04/25/2023) |
| 04/25/2023 | 59<br>(106 pgs; 5 docs) | Proposed Exhibits ranging from **15 to 18** . 5 documents attached filed on behalf of Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc.. *Plaintiffs' Exhibits (Part 2)*. (admin) (Entered: 04/25/2023) |
| 04/25/2023 | 60<br>(2 pgs) | **Agreed Order Granting Agreed Ex Parte Motion to Restrict Declaration from Public View Re: # 53 (Weldon, Melva)** (Entered: 04/25/2023) |
| 04/25/2023 | 61<br>(15 pgs) | **Order Granting Plaintiff's Emergency Motion For Contempt (Re: # 28) (Weldon, Melva)** (Entered: 04/25/2023) |
| 04/25/2023 | 62<br>(3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 60 Order on Miscellaneous Motion). (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | 63<br>(203 pgs; 3 docs) | Proposed Exhibits ranging from **1 to 2** . 3 documents attached filed on behalf of John Owoc, Megan Owoc. *Defendant's Exhibits for Hearing on April 25, 203*. (admin) (Entered: 04/25/2023) |
| 04/25/2023 | 64 | ***ENTERED IN ERROR***Notice to Filer of Apparent Filing Deficiency: **Selected Event Does Not Match PDF Image. THE FILER IS DIRECTED TO REFILE PLEADING USING THE CORRECT EVENT:MOTION TO SEAL** (Re: 53 Ex Parte Motion to Restrict Declaration from Public View *at ECF No. 42 - Agreed* Filed by |

| | | |
|---|---|---|
| | | Defendants John H. Owoc, Megan E. Owoc) (Grooms, Desiree) Modified on 4/26/2023 (Grooms, Desiree). (Entered: 04/25/2023) |
| 04/27/2023 | [65](#) (2 pgs) | **Order Setting Status Conference . Status hearing to be held on 05/01/2023 at 02:00 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree)** (Entered: 04/27/2023) |
| 04/27/2023 | [66](#) (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [60](#) **Agreed Order Granting Agreed Ex Parte Motion to Restrict Declaration from Public View Re: [53](#) (Weldon, Melva)** ) Notice Date 04/27/2023. (Admin.) (Entered: 04/28/2023) |
| 04/27/2023 | [67](#) (18 pgs) | BNC Certificate of Mailing - PDF Document (Re: [61](#) **Order Granting Plaintiff's Emergency Motion For Contempt (Re: [28](#)) (Weldon, Melva)** ) Notice Date 04/27/2023. (Admin.) (Entered: 04/28/2023) |
| 04/29/2023 | [68](#) (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [65](#) **Order Setting Status Conference . Status hearing to be held on 05/01/2023 at 02:00 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree)** ) Notice Date 04/29/2023. (Admin.) (Entered: 04/30/2023) |
| 05/02/2023 | 69 | Transcript of 3/23/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [18](#) Notice of Hearing (Re: [17](#) Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc) Hearing scheduled for 04/19/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL.). Redaction Request Due By 05/9/2023. Statement of Personal Data Identifier Redaction Request Due by 05/23/2023. Redacted Transcript Due by 06/2/2023. Transcript access will be restricted through 07/31/2023. (Ouellette and Mauldin) (Entered: 05/02/2023) |
| 05/02/2023 | 70 | Transcript of 2/28/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [13](#) Emergency Motion For Contempt , in addition to Emergency Motion For Sanctions Against Defendants, John H. Owoc and Megan E. Owoc , in addition to Emergency Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [9](#) Stipulation) *on Debtors' Motion for Temporary Restraining Order, and Establishing Briefing Schedule on Motion for Summary Judgment (Emergency Hearing Requested on March 23, 2023)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 05/9/2023. Statement of Personal Data Identifier Redaction Request Due by 05/23/2023. Redacted Transcript Due by 06/2/2023. Transcript access will be restricted through 07/31/2023. (Ouellette and Mauldin) (Entered: 05/02/2023) |
| 05/02/2023 | 71 | Transcript of 4/25/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 05/9/2023. Statement of Personal Data Identifier Redaction Request Due by |

| | | |
|---|---|---|
| | | 05/23/2023. Redacted Transcript Due by 06/2/2023. Transcript access will be restricted through 07/31/2023. (Ouellette and Mauldin) (Entered: 05/02/2023) |
| 05/09/2023 | 72 (3 pgs) | Notice of Appeal and Election to Appeal To District Court Filed by Defendant John H. Owoc (Re: 61 **Order Granting Plaintiff's Emergency Motion For Contempt (Re: 28) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023. (Shraiberg, Bradley) (Entered: 05/09/2023) |
| 05/09/2023 | | Receipt of Notice of Appeal( 23-01051-PDR) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A42462146. Fee amount 298.00. (U.S. Treasury) (Entered: 05/09/2023) |
| 05/09/2023 | 73 (18 pgs) | Notice of Appeal and Election to Appeal To District Court *(Amending ECF No. 72 to Include Copy of Order)* Filed by Defendant John H. Owoc (Re: 61 **Order Granting Plaintiff's Emergency Motion For Contempt (Re: 28) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023. (Shraiberg, Bradley) (Entered: 05/09/2023) |
| 05/10/2023 | | Receipt of Notice of Appeal( 23-01051-PDR) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A42462146. Fee amount 298.00. (Chalkiadakis) (Entered: 05/10/2023) |
| 05/10/2023 | 74 (2 pgs) | Transmittal to US District Court (Re: 73 Notice of Appeal and Election to Appeal To District Court *(Amending ECF No. 72 to Include Copy of Order)* Filed by Defendant John H. Owoc (Re: 61 **Order Granting Plaintiff's Emergency Motion For Contempt (Re: 28) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023.) (Grooms, Desiree) (Entered: 05/10/2023) |
| 05/10/2023 | 75 | Transcript of 5/1/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*]. Redaction Request Due By 05/17/2023. Statement of Personal Data Identifier Redaction Request Due by 05/31/2023. Redacted Transcript Due by 06/12/2023. Transcript access will be restricted through 08/8/2023. (Ouellette and Mauldin) (Entered: 05/10/2023) |
| 05/10/2023 | 76 | Notice of U.S. District Court Case Assignment. Case Number: 23-60869-AHS (Re: 73 Notice of Appeal and Election to Appeal To District Court *(Amending ECF No. 72 to Include Copy of Order)* Filed by Defendant John H. Owoc (Re: 61 **Order Granting Plaintiff's Emergency Motion For Contempt (Re: 28) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023.) (Grooms, Desiree) (Entered: 05/10/2023) |
| 05/10/2023 | 77 (37 pgs) | Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/10/2023) |
| 05/10/2023 | 78 (2 pgs) | Notice of Hearing (Re: 77 Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing |

| | | |
|---|---|---|
| | | Requested on May 11, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 05/11/2023 at 02:00 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 05/10/2023) |
| 05/11/2023 | 79 (1 pg) | Certificate of Service re: Emergency Motion to Allow the Debtors to Post Corrective Statement on the CEO Accounts (Docket No. 77), and Notice of Hearing re Emergency Motion to Allow the Debtors to Post Corrective Statement on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) (Guso, Jordi) (77) (Docket No. 78) Filed by Noticing / Claims Agent Stretto (Re: 77 Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 78 Notice of Hearing). (Stretto (CRJohnson)) (Entered: 05/11/2023) |
| 05/11/2023 | 80 (3 pgs) | **Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree) (Entered: 05/11/2023)** |
| 05/11/2023 | 81 (3 pgs) | **Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining OrderRe: # 55 (Grooms, Desiree) (Entered: 05/11/2023)** |
| 05/12/2023 | 82 (1 pg) | Certificate of Service re: Order Holding Defendant, John H. Owoc, in Contempt of Court for Failure to Comply with Order Granting Plaintiffs Emergency Motion for Contempt [ECF No. 61] (Docket No. 80), Order Denying Emergency Motion for Relief from Unauthorized Stipulation and Extending Temporary Restraining Order (Docket No. 81) Filed by Noticing / Claims Agent Stretto (Re: 80 Order (Generic), 81 Order on Miscellaneous Motion). (Stretto (CRJohnson)) (Entered: 05/12/2023) |
| 05/12/2023 | 83 (3 pgs) | Agreed Ex Parte Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/12/2023) |
| 05/12/2023 | 84 (23 pgs) | Motion for Preliminary Injunction and Incorporated Memorandum of Law Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/12/2023) |
| 05/12/2023 | 85 (51 pgs) | Declaration of John C. DiDonato in Support of Debtors' Motion for Preliminary Injunction Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, |

| | | |
|---|---|---|
| | | LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Guso, Jordi) (Entered: 05/12/2023) |
| 05/13/2023 | 86 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 80 **Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree) )** Notice Date 05/13/2023. (Admin.) (Entered: 05/14/2023) |
| 05/13/2023 | 87 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 81 **Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining Order**Re: 55 (Grooms, Desiree) ) Notice Date 05/13/2023. (Admin.) (Entered: 05/14/2023) |
| 05/15/2023 | 88 (4 pgs) | Motion for Withdrawal of Reference *, Designation of Record and Demand for Jury Trial.* [Fee Amount $188] Filed by Defendants John H. Owoc, Megan E. Owoc Objection Deadline: 05/30/2023. (Dorsey, Patrick) (Entered: 05/15/2023) |
| 05/15/2023 | | Receipt of Motion for Withdrawal of Reference( 23-01051-PDR) [motion,mwdref] ( 188.00) Filing Fee. Receipt number A42485201. Fee amount 188.00. (U.S. Treasury) (Entered: 05/15/2023) |
| 05/15/2023 | 89 (2 pgs) | Objection to (5 Order Setting Scheduling Conference and Establishing Procedures and Deadlines)*Entry of Final Orders and Motion Requesting That Bankruptcy Court Determine Whether This Adversary Proceeding is Subject to the Entry of Final Orders and Judgments by the Bankruptcy Court* Filed by Defendants John H. Owoc, Megan E. Owoc (Pendergraft, Eric) (Entered: 05/15/2023) |
| 05/15/2023 | 90 (2 pgs) | Jury Demand Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 1 Complaint filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Dorsey, Patrick) (Entered: 05/15/2023) |
| 05/16/2023 | 91 (2 pgs) | **Order Granting Motion to Extend Time (Re: # 83) (Grooms, Desiree)** (Entered: 05/16/2023) |
| 05/16/2023 | 92 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 91 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 05/16/2023) |
| 05/16/2023 | 93 (3 pgs) | Second *Ex Parte* Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/16/2023) |
| 05/16/2023 | 94 (1 pg) | Certificate of Service *re: Motion for Preliminary Injunction and Incorporated Memorandum of Law (Docket No. 84), Declaration of John C. DiDonato in Support of Debtors Motion for Preliminary* |

| | | |
|---|---|---|
| | | *Injunction (Docket No. 85)* Filed by Noticing / Claims Agent Stretto (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 85 Declaration filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 05/16/2023) |
| 05/17/2023 | 95 | Transcript of 5/11/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 77 Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 05/24/2023. Statement of Personal Data Identifier Redaction Request Due by 06/7/2023. Redacted Transcript Due by 06/20/2023. Transcript access will be restricted through 08/15/2023. (Ouellette and Mauldin) (Entered: 05/17/2023) |
| 05/17/2023 | 96 (5 pgs) | Notice of Appearance and Request for Service by Andrew Sorkin Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.. (Sorkin, Andrew) (Entered: 05/17/2023) |
| 05/18/2023 | 97 (2 pgs) | **Agreed Order Granting Second Agreed Ex Parte Motion To Extend Deadline To Provide Debtors With Access To Social Media Accounts (Re: # 93) (Rodriguez, Lorenzo)** (Entered: 05/18/2023) |
| 05/18/2023 | 98 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 97 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 05/18/2023) |
| 05/18/2023 | 99 (3 pgs) | *Third* Agreed *Ex Parte* Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/18/2023) |
| 05/18/2023 | 100 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 91 **Order Granting Motion to Extend Time (Re: 83) (Grooms, Desiree)** ) Notice Date 05/18/2023. (Admin.) (Entered: 05/19/2023) |
| 05/19/2023 | 101 (2 pgs) | Notice of Hearing (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 05/25/2023 at 02:30 PM U.S. Courthouse, 299 E |

| | | Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 05/19/2023) |
|---|---|---|
| 05/19/2023 | 102 (3 pgs) | **Order Granting Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) n Re: # 77** (Grooms, Desiree) (Entered: 05/19/2023) |
| 05/19/2023 | 103 (2 pgs) | **Order Granting Motion to Extend Time (Re: # 99)** (Grooms, Desiree) (Entered: 05/19/2023) |
| 05/20/2023 | 104 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 97 **Agreed Order Granting Second Agreed Ex Parte Motion To Extend Deadline To Provide Debtors With Access To Social Media Accounts (Re: 93)** (Rodriguez, Lorenzo) ) Notice Date 05/20/2023. (Admin.) (Entered: 05/21/2023) |
| 05/21/2023 | 105 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 102 **Order Granting Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) n Re: 77** (Grooms, Desiree) ) Notice Date 05/21/2023. (Admin.) (Entered: 05/22/2023) |
| 05/21/2023 | 106 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 103 **Order Granting Motion to Extend Time (Re: 99)** (Grooms, Desiree) ) Notice Date 05/21/2023. (Admin.) (Entered: 05/22/2023) |
| 05/22/2023 | 107 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 103 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 05/22/2023) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/23/2023 12:05:41 | | | |
| **PACER Login:** | slp28550 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 23-01051-PDR Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 17 | **Cost:** | 1.70 |