UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

In re:

VITAL PHARMACEUTICALS, INC., *et al.*,[1]

      Debtors.

_____/

VITAL PHARMACEUTICALS, INC., *et al.*,

      Plaintiffs,

v.

JOHN H. OWOC AND MEGAN E. OWOC,

      Defendants.

_____/

Case No.: 22-17842-PDR

Chapter 11
(Jointly Administered)

Adv. Proc. No. 23-01051-PDR

**APPELLANTS, JOHN H. OWOC'S AND MEGAN OWOC'S,
STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF ITEMS
TO BE INCLUDED IN THE RECORD ON APPEAL OF ECF NO. 81**

      Defendants/Appellants, John H. Owoc ("Mr. Owoc") and Megan Owoc ("Mrs. Owoc") (the "Owocs"), pursuant to Fed. R. Bankr. P. 8009, respectfully submit their statement of the issues on appeal and designation of the items to be included in the record on appeal of the *Order Denying Emergency Motion for Relief from Unauthorized Stipulation and Extending Temporary Restraining Order* [ECF No. 81] as follows:

---

[1]     The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

## STATEMENT OF THE ISSUES ON APPEAL

1.      Whether the Bankruptcy Court erred in entering its Order Denying Emergency Motion for Relief from Unauthorized Stipulation and Extending Temporary Restraining Order (the "Order").  ECF No. 81.

2.      Whether the Bankruptcy Court erred in not vacating its Temporary Restraining Order (the "TRO") [ECF Nos. 9 and 10] due to the fact the TRO was entered into by an agent of the Owocs lacking in authority to do so.

3.      Whether the Bankruptcy Court erred in concluding that the issue of agent authority had been raised previously with the Court and adjudicated.

4.      Whether the Bankruptcy Court erred in requiring a request for relief from the TRO to be filed as a motion under either Fed. R. Civ. P. 59 or 60.

5.      Whether the Bankruptcy Court erred in concluding that Mr. and Mrs. Owoc violated the TRO and a subsequent contempt order (the "Contempt Order") [ECF No. 61].

6.      Whether the Bankruptcy Court erred in concluding that Mr. and Mrs. Owoc violated the TRO and the Contempt Order [ECF No. 61] by: (a) failing to turn over passwords to the CEO Accounts from March 16, 2023 to March 23, 2023, (b) making comments to the CEO Accounts, and (c) failing to turn over control of the CEO Accounts.

7.      Whether the Bankruptcy Court erred in concluding that Mr. and Mrs. Owoc violated the TRO and the Contempt Order [ECF No. 61] for 28 days.

8.      Whether the Bankruptcy Court erred in extending the terms of the TRO and Contempt Order for 28 days.

9.      Whether the Bankruptcy Court erred in extending the terms of the TRO and Contempt Order as a sanction.

10.     Whether the Bankruptcy Court erred in extending the terms of the TRO and Contempt Order for cause under Fed. R. Civ. P. 65.

11.     Whether the Bankruptcy Court erred in awarding attorneys' fees to the Debtors.

## DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

| Docket Entry | Description |
|---|---|
| 1 | Adversary Complaint |
| 2 | Emergency Motion for Temporary Restraining Order |
| 9 | Stipulation Regarding Debtors' Motion for Temporary Restraining Order |
| 10 | Temporary Restraining Order |
| 28 | Emergency Motion for Contempt of Court |
| 30 | Re-Notice of Hearing on Emergency Motion for Contempt of Court |
| 31 | Joint Notice of Substitution of Attorney |
| 32 | Proposed Exhibits for Owocs |
| 33 | Proposed Exhibits for Plaintiffs |
| 38 | Plaintiffs' Supplemental Memorandum of Law |
| 40 | Response to Summary Judgment Motion |
| 41 | Declaration of John H. Owoc in Support of Response to Summary Judgment Motion |
| 42 | Declaration of Megan Owoc in Support of Response to Summary Judgment Motion |
| 43 | Owocs' Statement of Material Facts |
| 46 | Owocs' Supplemental Memorandum of Law |
| 47 | Transcript of April 12, 2023 Hearing |
| 52 | Answer and Affirmative Defenses |
| 55 | Emergency Motion for Relief from Unauthorized Stipulated TRO |
| 56 | Declaration of John H. Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO |
| 57 | Declaration of Megan Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO |
| 61 | Order Granting Emergency Motion for Contempt |
| 72 | Notice of Appeal |
| 73 | Amended Notice of Appeal |
| 74 | Transmittal to District Court |
| 75 | Transcript of May 1, 2023 Hearing |
| 80 | Order Holding Defendant, John H. Owoc, in Contempt of Court |
| 81 | Order Denying Motion for Relief from Unauthorized Stipulation |
| 117 | Notice of Appeal |
| 118 | Notice of Appeal |
| | |
| | Plaintiffs' exhibits admitted April 12, 2023 evidentiary hearing |
| | Owocs' exhibits admitted April 12, 2023 evidentiary hearing |

| | Court Docket, Adversary Proceeding No. 23-01051-PDR, attached hereto as Exhibit "A" |
| | Transcripts ordered and/or statements made in accordance with Fed. R. Bankr. P. 8009(b) |

## ATTORNEY CERTIFICATION

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served by Notice of Electronic Filing via CM/ECF to those parties registered to receive such notice in this case on June 8, 2022.

> **SHRAIBERG PAGE, P.A.**
> Attorneys for Mr. Owoc
> 2385 NW Executive Center Drive, Suite 300
> Boca Raton, Florida 33431
> Telephone: 561-443-0800
> Facsimile: 561-998-0047
> Email: bss@slp.law
> Email: pdorsey@slp.law
>
> By:    /s/ Bradley Shraiberg
>         Bradley Shraiberg
>         Fla Bar No. 121622
>         Patrick Dorsey
>         Fla. Bar No. 0085841

# EXHIBIT A

# U.S. Bankruptcy Court
## Southern District of Florida (Fort Lauderdale)
## Adversary Proceeding #: 23-01051-PDR

*Assigned to:* Peter D. Russin                                    *Date Filed:* 03/14/23
*Lead BK Case:* 22-17842
*Lead BK Title:* Vital Pharmaceuticals, Inc.
*Lead BK Chapter:* 11
*Demand:*

*Nature[s] of Suit:*  91 Declaratory judgment
                     11 Recovery of money/property - 542 turnover of property

**Plaintiff**
-----------------------
**Vital Pharmaceuticals, Inc.**                    represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                   1450 Brickell Ave #1900
Weston, FL 33326                                   Miami, FL 33131
Tax ID / EIN: 65-0668430                           (305) 755-9500
                                                   Fax : 305.714.4340
                                                   Email: jguso@bergersingerman.com

                                                   **Michael Jordan Niles**
                                                   313 N. Monroe Street Suite 301
                                                   Tallahassee, FL 32301
                                                   Email: mniles@bergersingerman.com
                                                   *LEAD ATTORNEY*

                                                   **Andrew Sorkin**
                                                   555 Eleventh Street, NW
                                                   Suite 1000
                                                   Washington, DC 20004-1304
                                                   202-637-2200
                                                   Fax : 202-637-2201
                                                   Email: andrew.sorkin@lw.com

**Plaintiff**
-----------------------
**Bang Energy Canada, Inc.**                       represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                   (See above for address)
Weston, FL 33326
Tax ID / EIN: 83-4135454                           **Andrew Sorkin**
                                                   (See above for address)

**Plaintiff**
-----------------------
**JHO Intellectual Property Holdings, LLC**        represented by **Jordi Guso, Esq.**

1600 N. Park Dr.
Weston, FL 33326
Tax ID / EIN: 82-3700010

(See above for address)

**Andrew Sorkin**
(See above for address)

*Plaintiff*
----------------------

**JHO Real Estate Investment, LLC**          represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                              (See above for address)
Weston, FL 33326
Tax ID / EIN: 84-2849394                                     **Andrew Sorkin**
                                                             (See above for address)

*Plaintiff*
----------------------

**Quash Seltzer, LLC**                       represented by **Jordi Guso, Esq.**
20311 Sheridan Street                                        (See above for address)
Fort Lauderdale, FL 33322
Tax ID / EIN: 85-2336501                                     **Andrew Sorkin**
                                                             (See above for address)

*Plaintiff*
----------------------

**Rainbow Unicorn Bev LLC**                  represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                             (See above for address)
Weston, FL 33326
Tax ID / EIN: 88-2632254                                     **Andrew Sorkin**
                                                             (See above for address)

*Plaintiff*
----------------------

**Vital Pharmaceuticals International Sales, Inc.**  represented by **Jordi Guso, Esq.**
1600 N. Park Dr.                                             (See above for address)
Weston, FL 33326
Tax ID / EIN: 81-0918019                                     **Andrew Sorkin**
                                                             (See above for address)

V.

*Defendant*
----------------------

**John H. Owoc**                             represented by **Patrick R Dorsey**
16720 Stratford Court                                        Shraiberg Page, P.A.
Southwest Ranches, FL 33131                                  2385 NW Executive Ctr Dr # 300
                                                             Boca Raton, FL 33431
                                                             561-443.0800
                                                             Email: pdorsey@slp.law

**Irwin R Gilbert**
Conrad & Scherer, LLP
633 S. Federal Highway
Suite 800
Fort Lauderdale, FL 33301
954-462-5500
Email: igilbert@conradscherer.com

**Justin M Luna**
Latham, Luna, Eden & Beaudine, LLP
201 S. Orange Ave., Ste. 1400
Orlando, FL 32801
407-481-5800
Fax : 407-481-5801
Email: jluna@lathamluna.com
*TERMINATED: 04/12/2023*

**Eric S Pendergraft**
Shraiberg Page P.A.
2385 N.W. Executive Center Drive
Suite 300
Boca Raton, FL 33431
561-526-8459
Fax : 561-998-0047
Email: ependergraft@slp.law

**Bradley S Shraiberg**
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431
(561) 443-0801
Fax : (561) 998-0047
Email: bss@slp.law

*Defendant*
------------------------
**Megan E. Owoc**
16720 Stratford Court
Southwest Ranches, FL 33131

represented by **Patrick R Dorsey**
(See above for address)

**Irwin R Gilbert**
(See above for address)

**Justin M Luna**
(See above for address)
*TERMINATED: 04/12/2023*

**Eric S Pendergraft**
(See above for address)

**Bradley S Shraiberg**
(See above for address)

*Noticing / Claims Agent*

----------------------
**Stretto**
410 Exchange, Ste. 100
Irvine, CA 92602

| Filing Date | # | Docket Text |
|---|---|---|
| 03/14/2023 | 1<br>(11 pgs) | Adversary case 23-01051. Complaint by Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc. against John H. Owoc, Megan E. Owoc. *(Complaint for Declaratory Judgment and Turnover of Estate Property)* Nature of Suit:,(91 (Declaratory judgment)),(11 (Recovery of money/property - 542 turnover of property)) (Guso, Jordi) (Entered: 03/14/2023) |
| 03/14/2023 | | Receipt of Complaint( 23-01051-PDR) [cmp,cmp] ( 350.00) Filing Fee. Receipt number A42205447. Fee amount 350.00. (U.S. Treasury) (Entered: 03/14/2023) |
| 03/14/2023 | 2<br>(17 pgs) | Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 03/14/2023) |
| 03/14/2023 | 3<br>(31 pgs; 7 docs) | Declaration *of John C. DiDonato in Support of Debtors' Emergency Motion for Temporary Restraining Order* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 2 Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Attachments: # 1 Exhibit A - Excerpt of Deposition Transcript of John H. Owoc # 2 Exhibit B - Excerpt of Transcript of Deposition of Megan Owoc # 3 Exhibit C - Termination Notice to Jack Owoc # 4 Exhibit D - Termination Notice to Megan Owoc # 5 Exhibit E - Letter to Counsel for John and Megan Owoc # 6 Exhibit F - Excerpts From Employee Handbook) (Guso, Jordi) (Entered: 03/14/2023) |
| 03/14/2023 | 4<br>(3 pgs) | Summons and Notice of Scheduling Conference in an Adversary Proceeding. Summons Issued on John H. Owoc Answer Due 4/13/2023; Megan E. Owoc Answer Due 4/13/2023 (Re: 1 Adversary case 23-01051. Complaint by Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc. against John H. Owoc, Megan E. Owoc. *(Complaint for Declaratory Judgment and Turnover of Estate Property)* Nature of Suit:,(91 (Declaratory judgment)),(11 (Recovery of money/property - 542 turnover of property)) filed by |

| | | |
|---|---|---|
| | | Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Scheduling Conference to be held on 05/17/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/14/2023) |
| 03/14/2023 | [5](#)<br>(7 pgs) | Order Setting Scheduling Conference and Establishing Procedures and Deadlines (Re: [4](#) Summons and Notice of Scheduling Conference). (Weldon, Melva) (Entered: 03/14/2023) |
| 03/14/2023 | [6](#)<br>(2 pgs) | Notice of Evidentiary Hearing (Re: [2](#) Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Evidentiary Hearing scheduled for 03/16/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/14/2023) |
| 03/14/2023 | [7](#)<br>(1 pg) | Summons Service Executed on John H. Owoc 3/14/2023; Megan E. Owoc 3/14/2023 Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc., Defendants John H. Owoc, Megan E. Owoc. (Guso, Jordi) (Entered: 03/14/2023) |
| 03/15/2023 | [8](#)<br>(5 pgs) | Notice of Appearance and Request for Service by Justin M Luna Filed by Defendants John H. Owoc, Megan E. Owoc. (Luna, Justin) (Entered: 03/15/2023) |
| 03/16/2023 | [9](#)<br>(4 pgs) | Stipulation *Regarding Debtors' Motion for Temporary Restraining Order* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc., Defendants John H. Owoc, Megan E. Owoc (Guso, Jordi) (Entered: 03/16/2023) |
| 03/16/2023 | [10](#)<br>(8 pgs) | **ORDER APPROVING STIPULATION REGARDING DEBTORS MOTION FORTEMPORARY RESTRAINING ORDER(Re: # [9](#)) (Weldon, Melva)** (Entered: 03/16/2023) |
| 03/16/2023 | 11 | Clerk's Notice of Cancellation of Hearing (Re: [2](#) Emergency Motion for Temporary Restraining Order and Incorporated Memorandum of Law (Emergency Hearing Requested on March 16, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property |

| | | |
|---|---|---|
| | | Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) (Weldon, Melva) (Entered: 03/16/2023) |
| 03/18/2023 | [12](#)<br>(11 pgs) | BNC Certificate of Mailing - PDF Document (Re: [10](#) **ORDER APPROVING STIPULATION REGARDING DEBTORS MOTION FORTEMPORARY RESTRAINING ORDER(Re: [9](#)) (Weldon, Melva)** ) Notice Date 03/18/2023. (Admin.) (Entered: 03/19/2023) |
| 03/22/2023 | [13](#)<br>(10 pgs) | Emergency Motion For Contempt , in addition to Emergency Motion For Sanctions Against Defendants, John H. Owoc and Megan E. Owoc , in addition to Emergency Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [9](#) Stipulation) *on Debtors' Motion for Temporary Restraining Order, and Establishing Briefing Schedule on Motion for Summary Judgment (Emergency Hearing Requested on March 23, 2023)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 03/22/2023) |
| 03/23/2023 | [14](#)<br>(2 pgs) | Notice of Hearing (Re: [13](#) Emergency Motion For Contempt , in addition to Emergency Motion For Sanctions Against Defendants, John H. Owoc and Megan E. Owoc , in addition to Emergency Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [9](#) Stipulation) *on Debtors' Motion for Temporary Restraining Order, and Establishing Briefing Schedule on Motion for Summary Judgment (Emergency Hearing Requested on March 23, 2023)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 03/23/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/23/2023) |
| 03/27/2023 | [15](#)<br>(2 pgs) | **Order Continuing Hearing On (Re: [13](#) Motion for Contempt filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 03/28/2023 at 11:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva)** (Entered: 03/27/2023) |
| 03/29/2023 | [16](#)<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [15](#) **Order Continuing Hearing On (Re: [13](#) Motion for Contempt filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 03/28/2023 at 11:00 AM U.S. Courthouse, 299 E Broward Blvd** |

| | | **Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva)** ) Notice Date 03/29/2023. (Admin.) (Entered: 03/30/2023) |
|---|---|---|
| 03/30/2023 | [17](#) (5 pgs) | Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc (Luna, Justin) (Entered: 03/30/2023) |
| 03/31/2023 | [18](#) (2 pgs) | Notice of Hearing (Re: [17](#) Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc) Hearing scheduled for 04/19/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 03/31/2023) |
| 03/31/2023 | [19](#) (2 pgs) | Certificate of Service *of Notice of Hearing* Filed by Defendant John H. Owoc (Re: [18](#) Notice of Hearing). (Luna, Justin) (Entered: 03/31/2023) |
| 03/31/2023 | [20](#) (15 pgs) | Motion For Summary Judgment *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 03/31/2023) |
| 03/31/2023 | [21](#) (54 pgs; 12 docs) | Declaration *of John C. DiDonato in Support of Plaintiffs' Motion for Summary Judgment and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: [20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Attachments: # [1](#) Exhibit A - Screenshot # [2](#) Exhibit B - Screenshot # [3](#) Exhibit C - Excerpt of Deposition Transcript of Jack Owoc # [4](#) Exhibit D - Excerpt of Deposition Transcript of Megan Owoc # [5](#) Exhibit E - Jack Owoc LinkedIn page # [6](#) Exhibit F - Megan Owoc LinkedIn page # [7](#) Exhibit G - Termination Notice to Jack Owoc # [8](#) Exhibit H - Termination Notice to Megan Owoc # [9](#) Exhibit I - March 10, 2023 Letter to Counsel for Mr. and Mrs. Owoc # [10](#) Exhibit J - Excerpt from Employee Handbook # [11](#) Exhibit K - March 10, 2023 E-mail) (Guso, Jordi) (Entered: 03/31/2023) |
| 04/03/2023 | [22](#) (7 pgs) | Plaintiffs' Statement of Undisputed Material Facts Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: [20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [21](#) Declaration filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Guso, Jordi) (Entered: 04/03/2023) |

| | | |
|---|---|---|
| 04/05/2023 | [23](#)<br>(7 pgs) | Certificate of Service *re: Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 20), Declaration of John C. DiDonato in Support of Plaintiffs Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 21)* Filed by Noticing / Claims Agent Stretto (Re: [20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [21](#) Declaration filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/05/2023) |
| 04/05/2023 | [24](#)<br>(2 pgs) | **Order Setting Briefing Schedule And Hearing (Re: [20](#) Motion for Summary Judgment filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 04/25/2023 at 01:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree) (Entered: 04/05/2023)** |
| 04/06/2023 | [25](#)<br>(1 pg) | Certificate of Service *re: Plaintiffs Statement of Undisputed Material Facts (Docket No. 22)* Filed by Noticing / Claims Agent Stretto (Re: [22](#) Document filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/06/2023) |
| 04/07/2023 | [26](#)<br>(5 pgs) | BNC Certificate of Mailing (Re: [24](#) **Order Setting Briefing Schedule And Hearing (Re: [20](#) Motion for Summary Judgment filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Hearing scheduled for 04/25/2023 at 01:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree) )** Notice Date 04/07/2023. (Admin.) (Entered: 04/08/2023) |
| 04/10/2023 | [27](#)<br>(1 pg) | Certificate of Service *re: Order Setting Briefing Schedule and Hearing on Plaintiffs Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 24)* Filed by Noticing / Claims Agent Stretto (Re: [24](#) Order Setting Hearing). (Stretto (CRJohnson)) (Entered: 04/10/2023) |
| 04/11/2023 | [28](#)<br>(29 pgs) | Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate |

| | | |
|---|---|---|
| | | Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/11/2023) |
| 04/11/2023 | 29 (2 pgs) | Notice of Hearing (Re: 28 Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 04/13/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 04/11/2023) |
| 04/11/2023 | 30 (2 pgs) | Re- Notice of Hearing (Re: 28 Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 04/12/2023 at 11:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 04/11/2023) |
| 04/12/2023 | 31 (2 pgs) | Joint Notice of Substitution of Attorney. Adding AttorneyBradley S. Shraiberg, Esq. by Attorney Bradley S Shraiberg. (Shraiberg, Bradley) (Entered: 04/12/2023) |
| 04/12/2023 | 32 (13 pgs; 3 docs) | Proposed Exhibits ranging from **1 to 2** . 3 documents attached filed on behalf of John Owoc, Megan Owoc. ***Defendant's Exhibit Register for Hearing on April 12, 2023***. (admin) (Entered: 04/12/2023) |
| 04/12/2023 | 33 (23 pgs; 8 docs) | Proposed Exhibits ranging from **1 to 7** . 8 documents attached filed on behalf of Vital Pharmaceuticals, Inc.. ***Plaintiffs' Exhibits for April 12, 2023 Hearing***. (admin) (Entered: 04/12/2023) |
| 04/12/2023 | 34 (6 pgs) | Certificate of Service *re: Emergency Motion for an Order (I) Holding Defendants in Contempt of Court, (II) Imposing Sanctions, and (III) Setting Hearing on Debtors Motion for Temporary Restraining Order (Docket No. 28), Notice of Hearing re Emergency Motion For Contempt of Court, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc, in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9 Stipulation) (28) (Docket No. 29), and Re-Notice of Hearing re Emergency Motion For Contempt of Court, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc, in addition to Motion to Set Hearing (Re: 2 Miscellaneous Motion, 3 Declaration, 9* |

| | | |
|---|---|---|
| | | *Stipulation) (28) (Docket No. 30)* Filed by Noticing / Claims Agent Stretto (Re: [28](#) Emergency Motion For Contempt *of Court* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) , [29](#) Notice of Hearing, [30](#) Notice of Hearing Amended/Renoticed/Continued). (Stretto (CRJohnson)) (Entered: 04/12/2023) |
| 04/13/2023 | [35](#) (4 pgs) | Notice to Withdraw Document *Unopposed Motion to Withdraw as Counsel* Filed by Defendants John H. Owoc, Megan E. Owoc (Re: [17](#) Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Luna, Justin) (Entered: 04/13/2023) |
| 04/13/2023 | [36](#) (2 pgs) | Agreed *Ex Parte* Motion to Extend Time to Extend Summary Judgment Response and Answer Deadlines Filed by Defendants John H. Owoc, Megan E. Owoc (Dorsey, Patrick) (Entered: 04/13/2023) |
| 04/14/2023 | [37](#) (2 pgs) | **Agreed Order Granting Agreed Ex Parte Motion To Extend Summary Judgment Response And Answer Deadlines (Re: # [36](#)) (Rodriguez, Lorenzo)** (Entered: 04/14/2023) |
| 04/14/2023 | [38](#) (30 pgs) | Supplemental Memorandum of Law in Support Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: [28](#) Emergency Motion For Contempt *of Court* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) ). (Guso, Jordi) (Entered: 04/14/2023) |
| 04/14/2023 | [39](#) (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: [37](#) Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 04/14/2023) |
| 04/16/2023 | [40](#) (16 pgs) | Response to ([20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | [41](#) (190 pgs) | Declaration *of John H. Owoc in Support of Response to Motion for Summary Judgment* Filed by Defendant John H. Owoc (Re: [40](#) Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | 42 | Declaration *of Megan E. Owoc in Support of Response to Motion for Summary Judgment* Filed by Defendant Megan E. Owoc (Re: [40](#) |

| | | |
|---|---|---|
| | | Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | [43](#)<br>(6 pgs) | Notice of Filing *Defendants' Statement of Material Facts*, Filed by Defendants John H. Owoc, Megan E. Owoc (Re: [40](#) Response to ([20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Filed by Defendants John H. Owoc, Megan E. Owoc filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/16/2023) |
| 04/16/2023 | [44](#)<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [37](#) **Agreed Order Granting Agreed Ex Parte Motion To Extend Summary Judgment Response And Answer Deadlines (Re: [36](#)) (Rodriguez, Lorenzo)** ) Notice Date 04/16/2023. (Admin.) (Entered: 04/17/2023) |
| 04/17/2023 | [45](#)<br>(1 pg) | Certificate of Service *re: Debtors Supplemental Memorandum in Support of their Emergency Motion for an Order Holding Defendants in Contempt of Court (Docket No. 38)* Filed by Noticing / Claims Agent Stretto (Re: [38](#) Memorandum of Law filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/17/2023) |
| 04/19/2023 | [46](#)<br>(9 pgs) | Supplemental Memorandum of Law in Opposition Filed by Defendants John H. Owoc, Megan E. Owoc (Re: [28](#) Emergency Motion For Contempt *of Court* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) ). (Shraiberg, Bradley) (Entered: 04/19/2023) |
| 04/20/2023 | 47 | Transcript of 4/12/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [28](#) Emergency Motion For Contempt *of Court*, in addition to Motion For Sanctions Against Defendants John H. Owoc and Megan E. Owoc , in addition to Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [3](#) Declaration, [9](#) Stipulation) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 04/27/2023. Statement of Personal Data Identifier Redaction Request Due by 05/11/2023. Redacted Transcript Due by 05/22/2023. Transcript access will be restricted through 07/19/2023. (Ouellette and Mauldin) (Entered: 04/20/2023) |
| 04/21/2023 | [48](#)<br>(2 pgs) | Amended Notice of Hearing (Re: [20](#) Motion For Summary Judgment *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals, Inc., Vital |

| | | |
|---|---|---|
| | | Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 04/25/2023 at 01:30 PM by Video Conference. (Weldon, Melva) (Entered: 04/21/2023) |
| 04/21/2023 | 49 (12 pgs) | Reply to (20 Motion For Summary Judgment *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 40 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/21/2023) |
| 04/21/2023 | 50 (18 pgs) | Reply to (22 Document filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 43 Notice of Filing filed by Defendant John H. Owoc, Defendant Megan E. Owoc) *(PLAINTIFFS' REPLY STATEMENT OF MATERIAL FACTS)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/21/2023) |
| 04/21/2023 | 51 (16 pgs) | Objection to (40 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc, 41 Declaration filed by Defendant John H. Owoc, 42 Declaration filed by Defendant Megan E. Owoc)*(Plaintiffs' Objections to Evidence Offered By Defendants in Support of Their Response to Motion for Summary Judgment)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 04/21/2023) |
| 04/21/2023 | 52 (9 pgs) | Answer and Affirmative Defenses to Complaint Filed by John H. Owoc, Megan E. Owoc. (Shraiberg, Bradley) (Entered: 04/21/2023) |
| 04/24/2023 | 53 (2 pgs) | Ex Parte Motion to Restrict Declaration from Public View *at ECF No. 42 - Agreed* Filed by Defendants John H. Owoc, Megan E. Owoc (Dorsey, Patrick) (Entered: 04/24/2023) |
| 04/24/2023 | 54 (2 pgs) | Certificate of Service *re: Debtors Reply in Support of their Motion for Summary Judgment and Incorporated Memorandum of Law (Docket No. 49), Plaintiffs Reply Statement of Material Facts (Docket No. 50), and Plaintiffs Objections to Evidence Offered by Defendants in Support of their Response to Motion for Summary Judgment (Docket No. 51)* Filed by Noticing / Claims Agent Stretto (Re: 49 Reply filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals |

| | | |
|---|---|---|
| | | Internal Sales, Inc., [50] Reply filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., [51] Objection filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 04/24/2023) |
| 04/25/2023 | [55] (13 pgs) | Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | [56] (12 pgs) | Declaration of John H. Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] Filed by Defendant John H. Owoc (Re: [55] Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | [57] (4 pgs) | Declaration of Megan E. Owoc in Support of Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] Filed by Defendant Megan E. Owoc (Re: [55] Emergency Motion for Relief from Unauthorized Stipulated TRO [ECF Nos 9 and 10] filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | [58] (162 pgs; 15 docs) | Proposed Exhibits ranging from **1 to 14** . 15 documents attached filed on behalf of Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc.. ***Plaintiffs' Exhibits***. (admin) (Entered: 04/25/2023) |
| 04/25/2023 | [59] (106 pgs; 5 docs) | Proposed Exhibits ranging from **15 to 18** . 5 documents attached filed on behalf of Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc.. ***Plaintiffs' Exhibits (Part 2)***. (admin) (Entered: 04/25/2023) |
| 04/25/2023 | [60] (2 pgs) | **Agreed Order Granting Agreed Ex Parte Motion to Restrict Declaration from Public View Re: # [53]** (Weldon, Melva) (Entered: 04/25/2023) |
| 04/25/2023 | [61] (15 pgs) | **Order Granting Plaintiff's Emergency Motion For Contempt (Re: # [28]) (Weldon, Melva)** (Entered: 04/25/2023) |
| 04/25/2023 | [62] (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: [60] Order on Miscellaneous Motion). (Shraiberg, Bradley) (Entered: 04/25/2023) |
| 04/25/2023 | [63] (203 pgs; 3 docs) | Proposed Exhibits ranging from **1 to 2** . 3 documents attached filed on behalf of John Owoc, Megan Owoc. ***Defendant's Exhibits for Hearing on April 25, 203***. (admin) (Entered: 04/25/2023) |

| | | |
|---|---|---|
| 04/25/2023 | 64 | ***ENTERED IN ERROR***Notice to Filer of Apparent Filing Deficiency: **Selected Event Does Not Match PDF Image. THE FILER IS DIRECTED TO REFILE PLEADING USING THE CORRECT EVENT:MOTION TO SEAL** (Re: [53](#) Ex Parte Motion to Restrict Declaration from Public View *at ECF No. 42 - Agreed* Filed by Defendants John H. Owoc, Megan E. Owoc) (Grooms, Desiree) Modified on 4/26/2023 (Grooms, Desiree). (Entered: 04/25/2023) |
| 04/27/2023 | [65](#) (2 pgs) | **Order Setting Status Conference . Status hearing to be held on 05/01/2023 at 02:00 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree)** (Entered: 04/27/2023) |
| 04/27/2023 | [66](#) (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [60](#) **Agreed Order Granting Agreed Ex Parte Motion to Restrict Declaration from Public View Re: [53](#) (Weldon, Melva)** ) Notice Date 04/27/2023. (Admin.) (Entered: 04/28/2023) |
| 04/27/2023 | [67](#) (18 pgs) | BNC Certificate of Mailing - PDF Document (Re: [61](#) **Order Granting Plaintiff's Emergency Motion For Contempt (Re: [28](#)) (Weldon, Melva)** ) Notice Date 04/27/2023. (Admin.) (Entered: 04/28/2023) |
| 04/29/2023 | [68](#) (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: [65](#) **Order Setting Status Conference . Status hearing to be held on 05/01/2023 at 02:00 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree)** ) Notice Date 04/29/2023. (Admin.) (Entered: 04/30/2023) |
| 05/02/2023 | 69 | Transcript of 3/23/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [18](#) Notice of Hearing (Re: [17](#) Agreed Motion to Withdraw as Attorney of Record Filed by Defendants John H. Owoc, Megan E. Owoc) Hearing scheduled for 04/19/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL.). Redaction Request Due By 05/9/2023. Statement of Personal Data Identifier Redaction Request Due by 05/23/2023. Redacted Transcript Due by 06/2/2023. Transcript access will be restricted through 07/31/2023. (Ouellette and Mauldin) (Entered: 05/02/2023) |
| 05/02/2023 | 70 | Transcript of 2/28/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [13](#) Emergency Motion For Contempt , in addition to Emergency Motion For Sanctions Against Defendants, John H. Owoc and Megan E. Owoc , in addition to Emergency Motion to Set Hearing (Re: [2](#) Miscellaneous Motion, [9](#) Stipulation) *on Debtors' Motion for Temporary Restraining Order, and Establishing Briefing Schedule on Motion for Summary Judgment (Emergency Hearing Requested on March 23, 2023)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 05/9/2023. Statement of Personal Data Identifier Redaction Request Due by 05/23/2023. Redacted Transcript Due by 06/2/2023. Transcript access will be restricted through 07/31/2023. (Ouellette and Mauldin) (Entered: 05/02/2023) |
| 05/02/2023 | 71 | Transcript of 4/25/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [20](#) Motion For Summary Judgment *and* |

| | | |
|---|---|---|
| | | *Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 05/9/2023. Statement of Personal Data Identifier Redaction Request Due by 05/23/2023. Redacted Transcript Due by 06/2/2023. Transcript access will be restricted through 07/31/2023. (Ouellette and Mauldin) (Entered: 05/02/2023) |
| 05/09/2023 | [72](#) (3 pgs) | Notice of Appeal and Election to Appeal To District Court Filed by Defendant John H. Owoc (Re: [61](#) **Order Granting Plaintiff's Emergency Motion For Contempt (Re: [28](#)) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023. (Shraiberg, Bradley) (Entered: 05/09/2023) |
| 05/09/2023 | | Receipt of Notice of Appeal( [23-01051-PDR](#)) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A42462146. Fee amount 298.00. (U.S. Treasury) (Entered: 05/09/2023) |
| 05/09/2023 | [73](#) (18 pgs) | Notice of Appeal and Election to Appeal To District Court *(Amending ECF No. 72 to Include Copy of Order)* Filed by Defendant John H. Owoc (Re: [61](#) **Order Granting Plaintiff's Emergency Motion For Contempt (Re: [28](#)) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023. (Shraiberg, Bradley) (Entered: 05/09/2023) |
| 05/10/2023 | | Receipt of Notice of Appeal( [23-01051-PDR](#)) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A42462146. Fee amount 298.00. (Chalkiadakis) (Entered: 05/10/2023) |
| 05/10/2023 | [74](#) (2 pgs) | Transmittal to US District Court (Re: [73](#) Notice of Appeal and Election to Appeal To District Court *(Amending ECF No. 72 to Include Copy of Order)* Filed by Defendant John H. Owoc (Re: [61](#) **Order Granting Plaintiff's Emergency Motion For Contempt (Re: [28](#)) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023.) (Grooms, Desiree) (Entered: 05/10/2023) |
| 05/10/2023 | 75 | Transcript of 5/1/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*]. Redaction Request Due By 05/17/2023. Statement of Personal Data Identifier Redaction Request Due by 05/31/2023. Redacted Transcript Due by 06/12/2023. Transcript access will be restricted through 08/8/2023. (Ouellette and Mauldin) (Entered: 05/10/2023) |
| 05/10/2023 | 76 | Notice of U.S. District Court Case Assignment. Case Number: 23-60869-AHS (Re: [73](#) Notice of Appeal and Election to Appeal To District Court *(Amending ECF No. 72 to Include Copy of Order)* Filed by Defendant John H. Owoc (Re: [61](#) **Order Granting Plaintiff's Emergency Motion For Contempt (Re: [28](#)) (Weldon, Melva)** ). [Fee Amount $298] Appellant Designation due 05/23/2023.) (Grooms, Desiree) (Entered: 05/10/2023) |
| 05/10/2023 | [77](#) (37 pgs) | Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals |

| | | |
|---|---|---|
| | | International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/10/2023) |
| 05/10/2023 | 78 (2 pgs) | Notice of Hearing (Re: 77 Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 05/11/2023 at 02:00 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 05/10/2023) |
| 05/11/2023 | 79 (1 pg) | Certificate of Service *re: Emergency Motion to Allow the Debtors to Post Corrective Statement on the CEO Accounts (Docket No. 77), and Notice of Hearing re Emergency Motion to Allow the Debtors to Post Corrective Statement on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) (Guso, Jordi) (77) (Docket No. 78)* Filed by Noticing / Claims Agent Stretto (Re: 77 Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 78 Notice of Hearing). (Stretto (CRJohnson)) (Entered: 05/11/2023) |
| 05/11/2023 | 80 (3 pgs) | **Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree) (Entered: 05/11/2023)** |
| 05/11/2023 | 81 (3 pgs) | **Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining OrderRe: # 55 (Grooms, Desiree) (Entered: 05/11/2023)** |
| 05/12/2023 | 82 (1 pg) | Certificate of Service *re: Order Holding Defendant, John H. Owoc, in Contempt of Court for Failure to Comply with Order Granting Plaintiffs Emergency Motion for Contempt [ECF No. 61] (Docket No. 80), Order Denying Emergency Motion for Relief from Unauthorized Stipulation and Extending Temporary Restraining Order (Docket No. 81)* Filed by Noticing / Claims Agent Stretto (Re: 80 Order (Generic), 81 Order on Miscellaneous Motion). (Stretto (CRJohnson)) (Entered: 05/12/2023) |
| 05/12/2023 | 83 (3 pgs) | Agreed *Ex Parte* Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/12/2023) |
| 05/12/2023 | 84 (23 pgs) | Motion for Preliminary Injunction *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals |

| | | |
|---|---|---|
| | | International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/12/2023) |
| 05/12/2023 | 85 (51 pgs) | Declaration *of John C. DiDonato in Support of Debtors' Motion for Preliminary Injunction* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Guso, Jordi) (Entered: 05/12/2023) |
| 05/13/2023 | 86 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 80 **Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree)** ) Notice Date 05/13/2023. (Admin.) (Entered: 05/14/2023) |
| 05/13/2023 | 87 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 81 **Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining OrderRe: 55 (Grooms, Desiree)** ) Notice Date 05/13/2023. (Admin.) (Entered: 05/14/2023) |
| 05/15/2023 | 88 (4 pgs) | Motion for Withdrawal of Reference *, Designation of Record and Demand for Jury Trial*. [Fee Amount $188] Filed by Defendants John H. Owoc, Megan E. Owoc Objection Deadline: 05/30/2023. (Dorsey, Patrick) (Entered: 05/15/2023) |
| 05/15/2023 | | Receipt of Motion for Withdrawal of Reference( 23-01051-PDR) [motion,mwdref] ( 188.00) Filing Fee. Receipt number A42485201. Fee amount 188.00. (U.S. Treasury) (Entered: 05/15/2023) |
| 05/15/2023 | 89 (2 pgs) | Objection to (5 Order Setting Scheduling Conference and Establishing Procedures and Deadlines)*Entry of Final Orders and Motion Requesting That Bankruptcy Court Determine Whether This Adversary Proceeding is Subject to the Entry of Final Orders and Judgments by the Bankruptcy Court* Filed by Defendants John H. Owoc, Megan E. Owoc (Pendergraft, Eric) (Entered: 05/15/2023) |
| 05/15/2023 | 90 (2 pgs) | Jury Demand Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 1 Complaint filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Dorsey, Patrick) (Entered: 05/15/2023) |
| 05/16/2023 | 91 (2 pgs) | **Order Granting Motion to Extend Time (Re: # 83) (Grooms, Desiree)** (Entered: 05/16/2023) |
| 05/16/2023 | 92 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 91 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 05/16/2023) |

| 05/16/2023 | 93 (3 pgs) | Second *Ex Parte* Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/16/2023) |
|---|---|---|
| 05/16/2023 | 94 (1 pg) | Certificate of Service *re: Motion for Preliminary Injunction and Incorporated Memorandum of Law (Docket No. 84), Declaration of John C. DiDonato in Support of Debtors Motion for Preliminary Injunction (Docket No. 85)* Filed by Noticing / Claims Agent Stretto (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 85 Declaration filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 05/16/2023) |
| 05/17/2023 | 95 | Transcript of 5/11/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 77 Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.). Redaction Request Due By 05/24/2023. Statement of Personal Data Identifier Redaction Request Due by 06/7/2023. Redacted Transcript Due by 06/20/2023. Transcript access will be restricted through 08/15/2023. (Ouellette and Mauldin) (Entered: 05/17/2023) |
| 05/17/2023 | 96 (5 pgs) | Notice of Appearance and Request for Service by Andrew Sorkin Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.. (Sorkin, Andrew) (Entered: 05/17/2023) |
| 05/18/2023 | 97 (2 pgs) | **Agreed Order Granting Second Agreed Ex Parte Motion To Extend Deadline To Provide Debtors With Access To Social Media Accounts (Re: # 93) (Rodriguez, Lorenzo)** (Entered: 05/18/2023) |
| 05/18/2023 | 98 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 97 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 05/18/2023) |
| 05/18/2023 | 99 (3 pgs) | *Third* Agreed *Ex Parte* Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/18/2023) |
| 05/18/2023 | 100 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 91 **Order Granting Motion to Extend Time (Re: 83) (Grooms, Desiree)** ) Notice Date 05/18/2023. (Admin.) (Entered: 05/19/2023) |
| 05/19/2023 | 101 (2 pgs) | Notice of Hearing (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate |

| | | |
|---|---|---|
| | | Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Hearing scheduled for 05/25/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 05/19/2023) |
| 05/19/2023 | 102 (3 pgs) | **Order Granting Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) n Re: # 77** (Grooms, Desiree) (Entered: 05/19/2023) |
| 05/19/2023 | 103 (2 pgs) | **Order Granting Motion to Extend Time (Re: # 99)** (Grooms, Desiree) (Entered: 05/19/2023) |
| 05/20/2023 | 104 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 97 **Agreed Order Granting Second Agreed Ex Parte Motion To Extend Deadline To Provide Debtors With Access To Social Media Accounts (Re: 93) (Rodriguez, Lorenzo)** ) Notice Date 05/20/2023. (Admin.) (Entered: 05/21/2023) |
| 05/21/2023 | 105 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 102 **Order Granting Emergency Motion to Allow the Debtors to Post "Corrective Statement" on the CEO Accounts (Emergency Hearing Requested on May 11, 2023) n Re: 77 (Grooms, Desiree)** ) Notice Date 05/21/2023. (Admin.) (Entered: 05/22/2023) |
| 05/21/2023 | 106 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 103 **Order Granting Motion to Extend Time (Re: 99) (Grooms, Desiree)** ) Notice Date 05/21/2023. (Admin.) (Entered: 05/22/2023) |
| 05/22/2023 | 107 (3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: 103 Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 05/22/2023) |
| 05/23/2023 | 108 (24 pgs) | Statement of Issues on Appeal Filed by Defendant John H. Owoc Re: 73 Notice of Appeal. *and Designation of Items to be Included in the Record on Appeal*. (Dorsey, Patrick) (Entered: 05/23/2023) |
| 05/23/2023 | 109 (2 pgs) | **Order Continuing Scheduling Conference (Re: 1 Complaint filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). Scheduling Conference to be held on 06/21/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree)** (Entered: 05/23/2023) |
| 05/23/2023 | 110 (10 pgs) | Opposition Response to (84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Filed |

| | | |
|---|---|---|
| | | by Defendants John H. Owoc, Megan E. Owoc (Dorsey, Patrick) (Entered: 05/23/2023) |
| 05/23/2023 | 111 (3 pgs) | Fourth Motion to Extend Time to Provide Debtors With Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 05/23/2023) |
| 05/24/2023 | 112 (11 pgs) | Reply to (84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 110 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/24/2023) |
| 05/24/2023 | 113 (2 pgs) | Notice of Appearance and Request for Service by Irwin R Gilbert Filed by Defendants John H. Owoc, Megan E. Owoc. (Gilbert, Irwin) (Entered: 05/24/2023) |
| 05/24/2023 | 114 (8 pgs) | Declaration *of John H. Owoc in Support of Response to Motion for Preliminary Injunction [ECF No. 110]* Filed by Defendant John H. Owoc (Re: 110 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 05/24/2023) |
| 05/25/2023 | 115 (2 pgs) | Notice of Hearing (Re: 111 Fourth Motion to Extend Time to Provide Debtors With Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Hearing scheduled for 06/21/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 05/25/2023) |
| 05/25/2023 | 116 (2 pgs) | Re- Notice of Hearing (Re: 111 Fourth Motion to Extend Time to Provide Debtors With Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Hearing scheduled for 05/25/2023 at 02:30 PM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Weldon, Melva) (Entered: 05/25/2023) |
| 05/25/2023 | 117 (6 pgs) | Notice of Appeal and Election to Appeal To District Court Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 81 **Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining OrderRe: 55 (Grooms, Desiree)** ). [Fee Amount $298] Appellant Designation due 06/8/2023. (Shraiberg, Bradley) (Entered: 05/25/2023) |
| 05/25/2023 | 118 (6 pgs) | Notice of Appeal and Election to Appeal To District Court Filed by Defendant John H. Owoc (Re: 80 **Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree)** ). [Fee Amount $298] Appellant Designation due 06/8/2023. (Shraiberg, Bradley) (Entered: 05/25/2023) |

| | | |
|---|---|---|
| 05/25/2023 | | Receipt of Notice of Appeal( 23-01051-PDR) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A42538664. Fee amount 298.00. (U.S. Treasury) (Entered: 05/25/2023) |
| 05/25/2023 | | Receipt of Notice of Appeal( 23-01051-PDR) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A42538664. Fee amount 298.00. (U.S. Treasury) (Entered: 05/25/2023) |
| 05/25/2023 | **119** (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: **109 Order Continuing Scheduling Conference (Re: 1 Complaint filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) Scheduling Conference to be held on 06/21/2023 at 10:00 AM U.S. Courthouse, 299 E Broward Blvd Courtroom 301 (PDR), Fort Lauderdale, FL. (Grooms, Desiree)** ) Notice Date 05/25/2023. (Admin.) (Entered: 05/26/2023) |
| 05/26/2023 | **120** (2 pgs) | Transmittal to US District Court (Re: **117** Notice of Appeal and Election to Appeal To District Court Filed by Defendants John H. Owoc, Megan E. Owoc (Re: **81 Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining OrderRe: 55 (Grooms, Desiree)** ). [Fee Amount $298] Appellant Designation due 06/8/2023.) (Grooms, Desiree). Modified on 5/26/2023 to Correct Docket Text (Grooms, Desiree). (Entered: 05/26/2023) |
| 05/26/2023 | **121** (75 pgs; 5 docs) | Proposed Exhibits ranging from **1 to 4** . 5 documents attached filed on behalf of Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc.. *Plaintiffs' Exhibits*. (admin) (Entered: 05/26/2023) |
| 05/26/2023 | **122** (2 pgs) | Transmittal to US District Court (Re: **118** Notice of Appeal and Election to Appeal To District Court Filed by Defendant John H. Owoc (Re: **80 Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree)** ). [Fee Amount $298] Appellant Designation due 06/8/2023.) (Grooms, Desiree) (Entered: 05/26/2023) |
| 05/26/2023 | 123 | Notice of Corrective Entry to Correct Docket Text (Re: **120** Transmittal to US District Court (Re: **117** Notice of Appeal and Election to Appeal To District Court Filed by Defendants John H. Owoc, Megan E. Owoc (Re: **81 Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining OrderRe: 55 (Grooms, Desiree)** ). [Fee Amount $298] Appellant Designation due 06/8/2023.) (Grooms, Desiree). Modified on 5/26/2023 to Correct Docket Text .) (Grooms, Desiree) (Entered: 05/26/2023) |
| 05/26/2023 | **124** (50 pgs) | Reply to (**84** Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) *(Plaintiffs' Supplemental Brief)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property |

| | | |
|---|---|---|
| | | Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/26/2023) |
| 05/26/2023 | 125 (23 pgs) | Supplement *Brief in Support of Opposition* Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 84 Motion for Preliminary Injunction *and Incorporated Memorandum of Law* filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 110 Response filed by Defendant John H. Owoc, Defendant Megan E. Owoc). (Shraiberg, Bradley) (Entered: 05/26/2023) |
| 05/26/2023 | 126 | Notice of U.S. District Court Case Assignment. Case Number: 23-60996-RNS (Re: 117 Notice of Appeal and Election to Appeal To District Court Filed by Defendants John H. Owoc, Megan E. Owoc (Re: 81 **Order Denying Motion For Relief From Unauthorized Stipulation And Extending Temporary Restraining Order**Re: 55 (Grooms, Desiree) ). [Fee Amount $298] Appellant Designation due 06/8/2023.) (Grooms, Desiree) (Entered: 05/26/2023) |
| 05/26/2023 | 127 (19 pgs) | **Order Granting Plaintiff's Motion For Preliminary Injunction (Re: # 84) (Weldon, Melva)** (Entered: 05/26/2023) |
| 05/27/2023 | 128 | Notice of U.S. District Court Case Assignment. Case Number: 23-60997 (Re: 118 Notice of Appeal and Election to Appeal To District Court Filed by Defendant John H. Owoc (Re: 80 **Order Holding Defendant, John H Owoc, in Contempt of Court For Failure to Comply Re: (Re: 61 Order on Motion for Contempt). (Grooms, Desiree)** ). [Fee Amount $298] Appellant Designation due 06/8/2023.) (Grooms, Desiree) (Entered: 05/27/2023) |
| 05/30/2023 | 129 (1 pg) | Certificate of Service *re: Order Granting Emergency Motion to Allow the Debtors to Post Corrective Statement on the CEO Accounts (Docket No. 102), Order Continuing Scheduling Conference (Docket No. 109), and Reply in Support of Motion for Preliminary Injunction (Docket No. 112)* Filed by Noticing / Claims Agent Stretto (Re: 102 Order on Miscellaneous Motion, 109 Order Continuing Status/Scheduling Conference, 112 Reply filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 05/30/2023) |
| 05/30/2023 | 130 (18 pgs) | Response to (88 Motion for Withdrawal of Reference *, Designation of Record and Demand for Jury Trial*. [Fee Amount $188] filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. Objection Deadline: 06/13/2023. (Guso, Jordi) (Entered: 05/30/2023) |
| 05/30/2023 | 131 (7 pgs) | Objection to (89 Objection filed by Defendant John H. Owoc, Defendant Megan E. Owoc, 90 Jury Demand filed by Defendant John H. Owoc, Defendant Megan E. Owoc) Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital |

| | | |
|---|---|---|
| | | Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. (Guso, Jordi) (Entered: 05/30/2023) |
| 05/30/2023 | 132 (5 pgs) | Designation of Contents For Inclusion in Motion to Withdraw Reference Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc..*(Debtors' Supplemental Designations of Record)* Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc.. (Guso, Jordi) (Entered: 05/30/2023) |
| 06/01/2023 | 133 | Transcript of 5/17/2023 Hearing. [*Transcript will be restricted for a period of 90 days.*]. Redaction Request Due By 06/8/2023. Statement of Personal Data Identifier Redaction Request Due by 06/22/2023. Redacted Transcript Due by 07/3/2023. Transcript access will be restricted through 08/30/2023. (Ouellette and Mauldin) (Entered: 06/01/2023) |
| 06/01/2023 | 134 (1 pg) | Certificate of Service *re: Reply in Support of Motion for Preliminary Injunction (Docket No. 124)* Filed by Noticing / Claims Agent Stretto (Re: 124 Reply filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 06/01/2023) |
| 06/01/2023 | 135 (22 pgs) | BNC Certificate of Mailing - PDF Document (Re: 127 **Order Granting Plaintiff's Motion For Preliminary Injunction (Re: 84) (Weldon, Melva)** ) Notice Date 06/01/2023. (Admin.) (Entered: 06/02/2023) |
| 06/02/2023 | 136 (2 pgs) | Certificate of Service *re: Plaintiffs Response in Opposition to Motion to Withdraw Reference and Demand for Jury Trial (Docket No. 130), Debtors Objection to Defendants Objection to Entry of Final Orders and Motion Requesting that Bankruptcy Court Determine Whether this Adversary Proceeding is Subject to the Entry of Final Orders and Judgments by the Bankruptcy Court (Docket No. 131), Debtors Supplemental Designations of Record (Docket No. 132)* Filed by Noticing / Claims Agent Stretto (Re: 130 Response to Motion to Withdraw Reference filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 131 Objection filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc., 132 Designation Re: Motion to Withdraw Reference filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 06/02/2023) |
| 06/06/2023 | 137 (2 pgs) | **Order Granting Motion to Extend Time (Re: # 111) (Grooms, Desiree)** (Entered: 06/06/2023) |

| | | |
|---|---|---|
| 06/06/2023 | [138](#)<br>(3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. Re: [73](#) Notice of Appeal filed by Defendant John H. Owoc.. (Guso, Jordi) (Entered: 06/06/2023) |
| 06/06/2023 | [139](#)<br>(3 pgs) | Certificate of Service by Attorney Bradley S Shraiberg (Re: [137](#) Order on Motion to Extend Time). (Shraiberg, Bradley) (Entered: 06/06/2023) |
| 06/06/2023 | [140](#)<br>(8 pgs) | Fifth Motion to Extend Time to Provide Debtors with Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc (Shraiberg, Bradley) (Entered: 06/06/2023) |
| 06/07/2023 | [141](#)<br>(2 pgs) | Transmittal to US District Court (Re: [108](#) Statement of Issues on Appeal and Appellant's Designation of Items to be Included in the Record on Appeal Filed by Defendant John H. Owoc Re: [73](#) Notice of Appeal. [138](#) Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Plaintiffs Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, Vital Pharmaceuticals International Sales, Inc., Vital Pharmaceuticals, Inc. Re: [73](#) Notice of Appeal filed by Defendant John H. Owoc.. filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.) (Ferere, Magali) (Entered: 06/07/2023) |
| 06/07/2023 | [142](#)<br>(1 pg) | Certificate of Service *re: Appellees Counter-Designation of Items to be Included in Record of Appeal (Docket No. 138)* Filed by Noticing / Claims Agent Stretto (Re: [138](#) Appellee Designation filed by Plaintiff Vital Pharmaceuticals, Inc., Plaintiff Bang Energy Canada, Inc., Plaintiff JHO Intellectual Property Holdings, LLC, Plaintiff JHO Real Estate Investment, LLC, Plaintiff Quash Seltzer, LLC, Plaintiff Rainbow Unicorn Bev LLC, Plaintiff Vital Pharmaceuticals International Sales, Inc.). (Stretto (CRJohnson)) (Entered: 06/07/2023) |

**PACER Service Center**

**Transaction Receipt**

06/08/2023 12:55:08

| PACER Login: | slp28550 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 23-01051-PDR Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| Billable Pages: | 22 | Cost: | 2.20 |